**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Leopoldo Gonzalez MONDRAGON, Defendant–Appellant.**

No. 08–50315.

United States Court of Appeals, Ninth Circuit.

Submitted July 19, 2010.\*

Filed Aug. 2, 2010.

Michael J. Raphael, Esquire, Assistant U.S., Office of the U.S. Attorney, Paul Rochmes, Assistant U.S., United States Attorneys Office, Los Angeles, CA, for Plaintiff–Appellee.

Gia Kim, Esquire, Deputy Federal Public Defender, Alexandra Wallace Yates, Federal Public Defender, Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: B. FLETCHER, REINHARDT, and WARDLAW, Circuit Judges.

## MEMORANDUM \*\*

Leopoldo Gonzalez–Mondragon appeals

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

from the 37–month sentence imposed following his guilty-plea conviction to being a deported alien found in the United States, in violation of 8 U.S.C. § 1326(a). We have jurisdiction under 28 U.S.C. § 1291. We affirm, but remand to correct the judgment.

Gonzalez–Mondragon contends that his criminal history was miscalculated because the district court counted the sentence for offenses committed after he illegally reentered, but before he was "found" by the immigration authorities, as criminal history under U.S.S.G. § 4A1.2 rather than relevant conduct under U.S.S.G. § 1B1.3. This contention is foreclosed by *United States v. Cruz–Gramajo*, 570 F.3d 1162, 1164 (9th Cir.2009) (affirming the inclusion of Defendants' intervening state law crimes in criminal history calculation); *see also United States v. Marler*, 527 F.3d 874, 877–881 (9th Cir.2008).

We need not decide whether Gonzalez–Mondragon's possession of false documents offense constitutes relevant conduct because he failed to show that he would not have received a criminal history point for his state drug conviction. *See Cruz–Gramajo*, 570 F.3d at 1174.

In accordance with *United States v. Rivera–Sanchez*, 222 F.3d 1057, 1062 (9th Cir. 2000), we remand with instructions that the district court delete from the judgment the incorrect reference to 8 U.S.C. § 1326(b). *See United States v. Herrera–Blanco*, 232 F.3d 715, 719 (9th Cir.2000) (remanding to delete the reference to § 1326(b) because it is a sentence enhancement and not a separate punishable offense).

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**AFFIRMED; REMANDED to correct the judgment.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.